Judgment in a Criminal Case

**FILED**

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

NOV 0 7 2019

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY _____ DEPUTY

UNITED STATES OF AMERICA

**v.**

RICKY D. SLUDER (03)

**AMENDED JUDGMENT IN A CRIMINAL CASE**
(For Offenses Committed On or After November 1, 1987)

Case Number: 05CR1570-W

David Zugman

Defendant's Attorney

**REGISTRATION NO.** 94384198

☒ Correction of term of supervised release

THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☒ was found guilty on count(s) 1-5 of the Indictment

after a plea of not guilty.
Accordingly, the defendant is adjudged guilty of such count(s), which involve the following offense(s):

| Title & Section | Nature of Offense | Count Number(s) |
|---|---|---|
| 18 USC 371 &1343 | CONSPIRACY TO COMMIT WIRE FRAUD | 1 |
| 18USC 1343 | WIRE FRAUD | 2-5 |

The defendant is sentenced as provided in pages 2 through ___102___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☐ Count(s) _____ is ☐ are ☐ dismissed on the motion of the United States.

☒ Assessment: $500.00, payable forthwith, to the Clerk, United States District Court.

☒ Fine waived ☐ Forfeiture pursuant to order filed _____, included herein.

IT IS ORDERED that the defendant shall notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant shall notify the court and United States Attorney of any material change in the defendant's economic circumstances.

JANUARY 12, 2009

Date of Imposition of Sentence

HON. THOMAS J. WHELAN
UNITED STATES DISTRICT JUDGE

DEFENDANT: RICKY D. SLUDER (03)
CASE NUMBER: 05CR1570-W

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of

60 MONTHS ON COUNT 1  , 188 MONTHS AS TO EACH COUNTS 2 THROUGH 5. ALL COUNTS ARE TO RUN CONCURRENTLY

☐ Sentence imposed pursuant to Title 8 USC Section 1326(b).

☐ The court makes the following recommendations to the Bureau of Prisons:

That the defendant serve his custodial sentence in a western region facility

☐ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

☐ at _____ ☐ a.m. ☐ p.m.   on _____ .

as notified by the United States Marshal.

☒ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☒ before  NOON ON 3/06/09 _____

☐ as notified by the United States Marshal.

☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

05CR1570-W

DEFENDANT: RICKY D. SLUDER (03)

CASE NUMBER: 05CR1570-W

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of :

3 YEARS AS TO EACH COUNTS 1-5 TO RUN CONCURRENTLY TO ONE ANOTHER

The defendant shall report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

*For offenses committed on or after September 13, 1994:*

The defendant shall not illegally possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter as determined by the court. Testing requirements will not exceed submission of more than ___8___ drug tests per month during the term of supervision, unless otherwise ordered by court.

☐ The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of

future substance abuse. (Check, if applicable.)

☒ The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.

☒ The defendant shall cooperate in the collection of a DNA sample from the defendant, pursuant to section 3 of the DNA Analysis Backlog Elimination Act of 2000, pursuant to 18 USC sections 3563(a)(7) and 3583(d).

☐ The defendant shall comply with the requirements of the Sex Offender Registration and Notification Act (42 U.S.C. § 16901, et seq.) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in which he or she resides, works, is a student, or was convicted of a qualifying offense. (Check if applicable.)

☐ The defendant shall participate in an approved program for domestic violence. (Check, if applicable.)

If this judgment imposes a fine or restitution obligation, it is a condition of supervised release that the defendant pay any such fine or restitution that remains unpaid at the commencement of the term of supervised release in accordance with the Schedule of Payments set forth in this judgment.

The defendant must comply with the standard conditions that have been adopted by this court. The defendant shall also comply with any special conditions imposed.

## STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

DEFENDANT:Ricky D. Sluder
CASE NUMBER:05CR1570-W

## SPECIAL CONDITIONS OF SUPERVISION

- The defendant shall submit to search of person, property, residence, abode or vehicle, at a reasonable time and in a reasonable time and in a reasonable manner, by the probation officer or other law enforcement officer.

-The defendant shall report all vehicles owned, operated, or in which the defendant has an interest to the probation officer.

-The defendant shall be prohibited from opening checking accounts or incurring new credit charges or opening additional lines of credit without approval of the probation officer.

-The defendant shall provide complete disclosure of personal and business financial records to the probation officer as requested.

-The defendant shall not engage in the employment or any profession involving fiduciary responsibilities or the solicitation of funds from investors or financial institutions.

AO245S  RESTUTITION PROVISIONS OF THE JUDGMENT

## RESTITUTION PROVISIONS OF THE JUDGMENT

IT IS ORDERED that the defendant pay restitution in the amount of $44,872,152.38, through the Clerk, U.S. District Court, to the identified victims listed as follows, payable forthwith or through the Inmate Financial Responsibility Program at the rate of $25.00 per quarter during the period of incarceration, with the payment of any remaining balance to be made following the defendant's release from prison at the rate of $100.00 per month.  Distribution of restitution to the victims shall be on a pro rata basis and shall be joint and several.

| NAME OF PAYEE: | AMOUNT: |
|---|---|
| Aardvark Ins & Investments Inc. c/o Peter Lund | $12,000.00 |
| Abraxas Mgmt, c/o George Douglas | $2,000.00 |
| Agape Holdings, c/o Richard Desrochers | $19,000.00 |
| An Adventure LLC, c/o Angie Pynes | $10,000.00 |
| ATG Enterprises, Inc. c/o Allen Gibson | $40,000.00 |
| ATG Ret. LLC c/o Allen Gibson | $36,325.00 |
| B&B Company, c/o Robert Dubose | $10,000.00 |
| Barbara's Retirement Plan, LLC c/o Barbara Sullivan | $10,000.00 |
| Barrington Fellowship, c/o Juanita Anderson | $460.25 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

Bernie Bits and Associates LLC                          $30,715.27
   c/o Westley Bernhardt

Blue Spruce Ent LLC                                     $35,950.00
   c/o LaVeta Sangosti

Bovanna, LLC                                            $10,000.00
   c/o Evonna Sowter

Brian and Carol Associates LLC                          $50,000.00
   c/o Edward Forehand

Browning Sales and Service,                             $6,199.00
   c/o Kathy Browning

BTG Enterprises LLC                                     $23,525.50
   c/o Benjamin Green

C & K Future Enterprises                                $90,000.00
   c/o Wallace Smith

Cernoride LLC                                           $35,040.00
   c/o Cindy Cernohous

Challenger I Group, LLC                                 $12,000.00
   c/o Todd Balsimo

CL Simmons, LLC                                         $24,500.00
   c/o Charles Simmons

Cody Incorporated,                                      $9,121.00
   c/o Andrea Fyck

Couch Corp of GA,                                       $47,000.00
   c/o Sharon Couch

Cougar Canyon LLC                                       $20,000.00
   c/o Peter Cheney

Crown, Inc. Joint Venture,                              $3,000.00
   c/o Hulin Benoit

CU Mortgage,                                            $8,437.00
   c/o Sandra Seymour

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dacott LLC<br>c/o Dawn Heidebrink | $42,260.00 |
| Davide Custom Stone Fabricators, Inc.<br>c/o David Shore | $15,000.00 |
| Dillon's Construction Inc.<br>c/o Charles Dillon | $18,000.00 |
| Dixonhouse LLC<br>c/o Rebecca Dixon | $10,000.00 |
| Dynamark Systems<br>c/o Dale and Claudia Stearns | $40,000.00 |
| Eagles Wings<br>c/o Brian Owens | $10,000.00 |
| Electric Cat LLC<br>c/o Georgianna Peterman | $49,500.00 |
| F100 Sabre LLC<br>c/o Judson Davis | $23,000.00 |
| F86 Sabre Jet, LLC<br>c/o Judson Davis | $174,000.00 |
| Family Harris IRA, LLC<br>c/o Phillip Harris | $28,210.00 |
| First Steps, Inc.<br>c/o Alyce J. McGhee | $99,310.48 |
| Flea Market LLC<br>c/o Linda Smith | $15,000.00 |
| For The King<br>c/o J.A. Leinbach | $48,000.00 |
| Geiger's IRA LLC<br>c/o Virgil Geiger | $74,940.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Georgia Foreign Investments LLC<br>c/o Michael Jacobs | $6,000.00 |
| God's Shop LLC<br>c/o Lavonia Godbold | $10,000.00 |
| Gold Drop Enterprise, LLC<br>c/o Patricia Herbert | $100,109.90 |
| Greene & Greene Resources LLC<br>c/o Larry P. Greene Jr. | $59,000.00 |
| Greener Pastures LLC<br>c/o Ginger Weeks | $10,000.00 |
| Hardub, LLC<br>c/o Harvey Dubin | $83,000.00 |
| Hardy's Patio and Porch LLC<br>c/o Kenneth Hardy | $10,000.00 |
| Herko Farm<br>c/o Michael or Eunice Herko | $40,000.00 |
| HGD Enterprise<br>c/o Harold Davis | $74,762.00 |
| HMY Management<br>c/o Hiromichi Yamada | $58,000.00 |
| HOI Enterprises, LLC<br>c/o Donnie E. Butler | $94,000.00 |
| Honey's Warehouse<br>c/o James Trawick | $10,000.00 |
| HR Lane Inc<br>c/o Heather Guzzino | $7,001.00 |
| Hughes Construction<br>c/o James Stacey Hughes | $8,500.00 |
| Innovative Cash Solutions<br>c/o Richard Crosby | $67,500.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ivy Holdings, LLC<br>c/o Chris Morrison | $65,000.00 |
| JAW Enterprises<br>c/o James Waler | $198,000.00 |
| JBK Investments LLC<br>c/o Joyce Kelner | $132,300.00 |
| JDJC, LLC<br>c/o Dale Fleck | $30,390.31 |
| JDW Enterprises<br>c/o Justin Wallaway | $10,000.00 |
| Jempia Acres, LLC<br>c/o Ervin Scholten | $110,894.92 |
| Jenaar, LLC<br>c/o Jon & Shelly Kozlowski | $93,662.00 |
| JJR Enterprises, LLC<br>c/o Deborah Robinson | $143,091.28 |
| Joe's Lawn Care LLC<br>c/o Joseph England | $40,000.00 |
| JoeyCo LLC<br>c/o Joseph Murray | $34,700.00 |
| Jon Champan Ministries, Inc.<br>c/o Jon Chapman | $19,289.00 |
| K&M Investment Co.<br>c/o Kenneth Elder | $51,000.00 |
| Kent Consolidated Const. Inc.<br>c/o John E. Donaldson | $100,000.00 |
| KLM Partners, LLC<br>c/o Martha White | $88,000.00 |
| Kukidz LLC<br>c/o Dorothy Kuball-Anonby | $59,609.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| KWG Enterprise LLC<br>c/o Kenneth Gray | $100,126.00 |
| M & B Investments<br>c/o Mark Basham | $9,000.00 |
| Mahalo Company LLC,<br>c/o Brian Hannah | $10,000.00 |
| Mannah LLC<br>c/o Mark H. Morelli | $45,500.00 |
| Marguerite Fertitta Serafino Trust<br>c/o Mary Oswald | $10,000.00 |
| Mava Wood Shop LLC<br>c/o Van Champion | $10,000.00 |
| MBSJ Bam Bam LLC | $29,000.00 |
| McDaniel Enterprises LLC<br>c/o M.G. McDaniel | $20,000.00 |
| Meran LLC<br>c/o Scott Kulla | $17,000.00 |
| New Covenant Ministries<br>c/o Eldon R. Wilson | $5,000.00 |
| Old Trail LLC<br>c/o Donna Ward | $10,000.00 |
| Ollie Enterprises<br>c/o Charles & Barbara Tweet | $38,828.24 |
| Oreka Corporation<br>c/o Charles Elliott | $18,997.00 |
| Pacific Coast, LLC<br>c/o Bruce Barnes | $35,000.00 |
| Papermaker Fred LLC<br>c/o Fred Chandler | $14,400.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pelham Enterprises<br>c/o Tony Pelham | $10,000.00 |
| Phoenix Global Management<br>c/o Allan Gray, Agent | $110,058.32 |
| Plantago, Inc.<br>c/o Glenda Elliott | $8,200.00 |
| PLC Express LLC<br>c/o Mark Petermann | $506,238.24 |
| PMW Ret LLC<br>c/o Patricia Wallace | $5,235.00 |
| Powerful Financial Concepts<br>c/o Scott Kulla | $6,142.00 |
| PST Enterprises LLC<br>c/o Gerald L. Romba | $20,000.00 |
| Quick Hearts Corp<br>c/o Emma Gabardi | $93,000.00 |
| Radiant Light Enterprises Corp<br>c/o Katherine Bohl | $15,000.00 |
| Raising Hope Ministries<br>c/o James Rollans | $1,000.00 |
| Raymond Kuznia IRA LLC<br>c/o Raymond Kuznia | $22,500.00 |
| RB Fyck Consulting<br>c/o Richard Fyck | $9,121.00 |
| Rhema Partners LLC<br>c/o JoBeth Viggiano | $51,800.00 |
| RNA Capital Management<br>c/o Ann Gurrieri | $7,096.00 |
| Rustic Shadows LLC<br>c/o Leo Ackerman | $315,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ryco Savings and Loan Co.<br>c/o Mervyn Ryder | $10,200.00 |
| Sandy Pines Farms, LLC<br>c/o Kerry Davis | $98,060.90 |
| Sisters Two LLC<br>c/o Linda Lewey | $12,000.00 |
| Soar4X Investment Group<br>c/o Trent Lukens | $7,028.00 |
| Southern Catering & Consulting LLC<br>c/o Zachary Whaley | $10,000.00 |
| Southern Development Group,<br>c/o George Sayer | $20,000.00 |
| Sovereign International, LLC<br>c/o Nicholas Krug | $8,000.00 |
| Sovereign International, LLC<br>c/o Charles Elliott | $216,565.00 |
| Stillmunkes Farms<br>c/o Dale Stillmunkes | $50,000.00 |
| Summit Capital Management, Inc.<br>c/o Win Cady | $65,600.00 |
| T and Y Limited<br>c/o John Yapunduit | $20,000.00 |
| The Divine Society<br>c/o Adam Zuckman | $30,000.00 |
| The Woodworks LLC<br>c/o Morrell Mobley | $50,000.00 |
| Three Treasures, LLC<br>c/o Jerry Register | $59,179.00 |
| Tigers LLC<br>c/o Richard and Janice Pickering | $20,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Truth Today, LLC<br>c/o William Long, Jr. | $55,929.46 |
| Vivian Blanche Vaughn Family LP<br>c/o James Vaughn | $8,000.00 |
| Wade's Grading LLC<br>c/o Wade Raulerson | $35,000.00 |
| Wall Street Wonders<br>c/o Don E. McConnell | $58,030.00 |
| Weeders, LLC<br>c/o Charlie Mobley | $10,000.00 |
| Westside Investment Solutions<br>c/o Tim Betros | $1,191.00 |
| Working Sea LLC<br>c/o Gene Petermann | $517,000.00 |

### NAME OF INDIVIDUAL

| | |
|---|---|
| Abbey, Mary | $6,000.00 |
| Ackerman, Chad & Robin | $5,455.21 |
| Ackerman, Tamara and Casey | $6,102.50 |
| Ackerman, Kevin | $15,261.00 |
| Ackerman, Corey | $3,315.00 |
| Acred, Matthew | $35,081.60 |
| Adams, Forrest & Paulette | $50,000.00 |
| Adams, Melissa | $45,115.25 |
| Adams, Russ | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Adams, Donell, Jr. | $10,000.00 |
| Aguba-El, Yumnah | $10,000.00 |
| Aguilera, Victoria | $65,600.00 |
| Ahrndt, Paul & Jerry | $30,000.00 |
| Aldridge, Gina | $15,000.00 |
| Alexander, Dianne | $41,000.00 |
| Alfred, Tammy | $10,000.00 |
| Allen, Michael | $9,000.00 |
| Allen, Anita | $10,000.00 |
| Allen, Quinton & Lucille | $16,302.11 |
| Anderson, Theresa | $10,000.00 |
| Anderson, JoEd | $5,000.00 |
| Anderson, Charles | $1,872.88 |
| Andrews, Lynn & Michael | $13,500.00 |
| Andrews, Donna | $10,000.00 |
| Angelastro, Joe | $7,000.00 |
| Ansley, Travis | $18,048.00 |
| Ansley, William | $18,024.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ansley, Gary | $16,040.00 |
| Ansley, Michael | $33,217.00 |
| Ansley/Kansley, Jeff/Debbie | $56,560.00 |
| Armstrong, Tony | $8,343.59 |
| Armstrong, Ricky | $11,773.50 |
| Arnold, Ronald W. | $19,000.00 |
| Arnold, Michael | $35,092.00 |
| Arwood, Tommy | $9,048.00 |
| Asaro, Christopher | $1,994.62 |
| Ashley, Ben | $217.00 |
| Askew, Don | $9,200.00 |
| Awe, Robert Jr. | $50,000.00 |
| Ayers, Jacquline | $9,000.00 |
| Babichenko, Igor | $30,000.00 |
| Bailon, Daniel | $500.00 |
| Bain-Wilkins, Rita | $3,078.00 |
| Baldwin, Elma Danner | $5,000.00 |
| Ball, William | $1,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Baloch, Jeelani | $1,302.00 |
| Balsimo, Dina & Todd | $31,500.00 |
| Balzer, Richard Jr. | $47,777.00 |
| Barber, Wayne | $8,991.59 |
| Barclay, Dale | $3,200.00 |
| Barfield, Nancy | $70,000.00 |
| Barfield Wojtowicz, Nancy | $6,696.75 |
| Barkdoll, Christa | $10,000.00 |
| Barkwell, Thomas J. | $17,871.23 |
| Barnhardt, Nellie | $20,000.00 |
| Barone, Giovanni | $63,900.00 |
| Barrett, Jane | $85,000.00 |
| Barrett, Eddie | $31,257.00 |
| Barrett, Valeruie | $100,000.00 |
| Bartinikas, Jerome | $10,000.00 |
| Barton, Lonnie or Christine | $85,886.00 |
| Batteen, Thomas and Lisa | $5,000.00 |
| Battles, Danny or Carolyn A. | $14,062.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Baucom, Bruce | $68,060.00 |
| Bauer, Tracy | $20,000.00 |
| Beck, Fred | $5,000.00 |
| Beck, Robert III | $6,150.00 |
| Beecher, Dorothy c/o Betty Magelioli | $27,000.00 |
| Behn, Ken | $15,000.00 |
| Behn, Darwin | $10,000.00 |
| Behrle, Lina | $10,000.00 |
| Belgard, Wallace | $5,000.00 |
| Belger, James | $9,800.00 |
| Bell, Theresa | $4,000.00 |
| Bellmore, Karen A. | $58,000.00 |
| Bellmore, Karen A. Jacketty LLC Ira | $10,500.00 |
| Bender, Richard L. Trustee of Bender Family Trust | $6,000.00 |
| Benhardus, Christopher | $7,148.75 |
| Bennett, Talmadge | $24,527.00 |
| Bennett, Judy | $21,221.00 |
| Bennett, Talmadge | $15,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| Victim | Amount |
|---|---|
| Bennett, Vanessa and William | $20,000.00 |
| Bergan, Michael | $26,320.00 |
| Bergeron, Leigh Anne | $13,550.00 |
| Bernreuter, C.H. | $12,972.00 |
| Bernreuter, C.H. The Bernreuter Group Inc., | $74,000.00 |
| Betros, Lisa | $30,000.00 |
| Betros/Betros, Trevor/Tim | $45,000.00 |
| Beuther, Debra | $10,000.00 |
| Bevill, Michael and Tiffany | $15,577.00 |
| Bevill, Wallace | $220,000.00 |
| Bevins, Wesley | $11,000.00 |
| Bible, Jackson | $10,000.00 |
| Bice, Christopher | $25,639.15 |
| Biggs, Robert | $145,000.00 |
| Bintzler, Linda | $6,097.25 |
| Biryukova, Maria | $12,520.00 |
| Bishop, Cathleen | $10,000.00 |
| Blackmon, Mike | $4,096.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Blackwell, Stephen | $9,000.00 |
| Blackwell, Gary Sr. | $10,000.00 |
| Blake, Stephen | $25,000.00 |
| Blankenbicker, Amanda | $6,164.00 |
| Bledsoe, Glenn | $39,727.50 |
| Bloum, Carol L. | $10,000.00 |
| Bobbitt, Johnny | $10,000.00 |
| Bockenstedt, Dennis | $6,000.00 |
| Boege, Karin | $30,000.00 |
| Boersema, Ronald | $1,200.00 |
| Bojarski, Linda P. | $17,500.00 |
| Bolena, Brian | $5,260.00 |
| Bolton, Charles | $4,195.00 |
| Bolzern, Mark<br>GCS, Inc., c/o Mark Bolzern | $17,690.00 |
| Bonner, Ryan | $9,120.00 |
| Bonner-Dubin, Dianne L. | $64,000.00 |
| Boore, Lonny | $9,020.00 |
| Boore, Stephen | $20,068.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Boore, John | $52,080.00 |
| Borawski, Rosemary | $5,441.25 |
| Borawski, George | $23,303.00 |
| Borawski, Gerald | $13,500.00 |
| Bourdow, Linda K. | $36,000.00 |
| Boven, Earl | $11,184.00 |
| Bowers, Dallas M. | $20,562.00 |
| Boyd, Karen | $68,500.00 |
| Boyett, Sharon | $6,207.75 |
| Boyett, Douglas | $1,065.00 |
| Boyle, Patrick | $10,000.00 |
| Brabham, Joseph | $7,000.00 |
| Brackett, Melone | $16,000.00 |
| Bradberry, Julie E. | $14,500.00 |
| Brady, Norbert | $11,600.00 |
| Brady, Todd | $7,000.00 |
| Branner, Juanita | $6,006.00 |
| Branner, Juanita | $107,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Brantley, Betty | $6,060.00 |
| Brantley, David<br>   DB Enterprises | $15,800.00 |
| Brantley, Kathryn<br>   DKST Inc. | $10,000.00 |
| Brasher, Chris | $15,000.00 |
| Bratulina, Svetlana | $50,000.00 |
| Braun, Timothy M. | $18,000.00 |
| Braveheart, Gloria | $2,754.30 |
| Breeding, Priscilla and Lowell | $12,665.00 |
| Bremer, William III | $122,000.00 |
| Brereton, Melanee | $25,000.00 |
| Brindos, James | $15,000.00 |
| Britton, Ronald | $1,050.00 |
| Brock, Frankie | $5,000.00 |
| Brock, Daniel Lee Sr. | $28,000.00 |
| Brooks, Ron | $50,000.00 |
| Brown, David or Denise | $5,466.76 |
| Brown, David | $9,052.00 |
| Brown, James | $36,200.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Brown, Clara | $10,000.00 |
| Brown, Kenneth | $25,228.00 |
| Brown, Ronald Rex | $9,000.00 |
| Brown, Murray E. | $50,000.00 |
| Brown, Mary | $15,343.00 |
| Brown, Bettie Jo and Calvin | $6,186.00 |
| Brown, Bettie Jo | $10,000.00 |
| Brown, Mark<br>    c/o Zane Brown, Trustee | $10,016.62 |
| Brown, Murray E.<br>    Second Wind Intl. Inc. | $25,000.00 |
| Browning, Shar | $7,050.00 |
| Browning, Robert | $5,000.00 |
| Brueschweiler, Josef | $24,000.00 |
| Buchanan, Dick | $2,500.00 |
| Bucy, John | $62,500.00 |
| Bullard, Fred and Marcia | $10,000.00 |
| Bunton, Floyd | $124,276.00 |
| Burch, Ferris | $10,000.00 |
| Burgman, Joe<br>    Southwick Inc. | $400,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Burken, Dwaine | $2,500.00 |
| Burkhalter, Regina | $5,832.70 |
| Burn Hamm, Jadie | $5,000.00 |
| Burnett, G. Allen | $30,000.00 |
| Burnette, Jamey | $10,000.00 |
| Burtram, Terrell | $24,152.00 |
| Bush, Jerry B. | $9,000.00 |
| Buskager, Paul | $10,000.00 |
| Butler, Ken | $16,144.00 |
| Butler, Margaret | $4,300.00 |
| Butler, Donnie E. | $10,000.00 |
| Buys, Florence and Merlyn | $134,398.91 |
| Buys, Mary and Merlyn | $99,785.70 |
| Byram, Kristi | $7,910.00 |
| Byrne, Tom | $40,500.00 |
| Cady, Win | $25,000.00 |
| Caister, John | $19,801.13 |
| Caldeira, Bill | $200.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Callahan, Trudy | $15,000.00 |
| Camp, Chris | $18,350.00 |
| Campbell, Linda | $23,988.00 |
| Campbell, Brandy | $10,000.00 |
| Campbell, Todd | $2,533.00 |
| Campbell, Sue | $10,851.00 |
| Campbell, David<br>DKC Enterprise | $15,000.00 |
| Canaday, Leon | $8,992.00 |
| Cannon, Lynn | $5,040.00 |
| Cannon, Chris | $8,052.00 |
| Cannon, Garff | $289,206.30 |
| Cannon, Garff<br>Trustee of Cannon Variale | $250,000.00 |
| Carlson, Cathy | $200.00 |
| Carlson, Bill | $7,000.00 |
| Carlton, Kenneth II | $10,000.00 |
| Carmon, Bonnie | $2,000.00 |
| Carmon, Nicholas/Imani | $2,000.00 |
| Carr, Bernard E. | $12,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Carrasco, Elco | $9,031.00 |
| Carson, Mary | $50,508.00 |
| Carson, Steven | $11,348.00 |
| Carter, Cecil | $3,075.75 |
| Carter, R. Timothy | $25,000.00 |
| Carter, Jerry | $40,000.00 |
| Carter, Linda | $6,256.80 |
| Carter, Larry | $10,000.00 |
| Carter, Joseph D. | $17,877.55 |
| Carter, Laura | $150,000.00 |
| Carter, Stephanie | $9,000.00 |
| Carter, Wayne | $25,000.00 |
| Cascun, Angela | $7,500.00 |
| Casey, Rhonda | $100,000.00 |
| Cashen, Vickie | $14,638.00 |
| Caspers, Milan F. | $6,000.00 |
| Caspersen, Kevin or Larissa | $13,000.00 |
| Castle, Sharon | $2,500.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cauthen, Cindy | $3,086.00 |
| Cernohous, Gary/Cindy | $47,398.26 |
| Ceynar, Greg | $9,674.00 |
| Chalmers, James | $51,787.00 |
| Chalmers, James E. | $23,969.69 |
| Chalmers, Susan | $19,112.00 |
| Chambers, Douglas E. | $97,664.73 |
| Chambers, Mary | $6,047.97 |
| Chandler, Carey A. | $11,122.00 |
| Chang, Chong S. | $30,875.89 |
| Chaplin, Polly | $9,154.25 |
| Chapman, Jere | $10,000.00 |
| Chapman, Jeffrey | $1,832.00 |
| Chapman, Charles | $7,000.00 |
| Chappell, Lonnie R. | $50,000.00 |
| Chappell, Herbert R. or Patricia | $60,000.00 |
| Chebi, Patrick P. | $13,608.00 |
| Cheema, Tariq | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cheema, Sadia | $10,000.00 |
| Chen, Carole (Overseer) Oasis of Love | $64,600.00 |
| Cherry, Blanche | $24,233.00 |
| Chesser, Jay | $13,288.00 |
| Chesser, Frank and Aline | $135,964.00 |
| Chornohus, Joan | $4,601.00 |
| Churchwell, Raymond | $11,000.00 |
| Cicale, Mark | $3,248.00 |
| Clark, John G. | $4,370.00 |
| Clark, Linda | $30,000.00 |
| Clark, Susan | $12,000.00 |
| Clark, Myra | $15,000.00 |
| Clark, Lonnie | $4,170.75 |
| Claussen, Randy | $55,123.10 |
| Claytor, Jon A. | $9,046.00 |
| Clemons, Kimberly | $8,000.00 |
| Cline, William and Patricia | $42,941.75 |
| Clow, Paul | $1,700.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cobb, Sharron | $10,905.00 |
| Cobb, Matthew | $5,073.00 |
| Coderre, Peter | $4,000.00 |
| Coker, Wayne | $3,143.75 |
| Coker, Emma | $20,487.25 |
| Cole, Olutokunbo | $7,334.75 |
| Coleman, Gwendolyn | $10,000.00 |
| Coleman, Napoleon Jr. | $5,000.00 |
| Collins, Paul | $400.00 |
| Colon, Heather | $27,302.00 |
| Colwell, Pam | $208.00 |
| Colwell, Dave | $2,511.00 |
| Comin, Valera | $5,307.00 |
| Connor, Doris and David | $10,000.00 |
| Connor, Doris | $74,000.00 |
| Connor, David | $15,000.00 |
| Connor, Yamicia | $10,000.00 |
| Consbruck, Keth K and D Inc. | $4,265.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cooksey, Morey | $20,000.00 |
| Cooney, Stephen M. | $10,000.00 |
| Cooney, Raymond | $6,785.75 |
| Cooper, Minette | $23,216.28 |
| Corbitt, Mike and Kathy | $10,000.00 |
| Corradino, Erin | $10,500.00 |
| Corrie, Beverly | $250.00 |
| Corrie, Roger | $250.00 |
| Coskrey, Mark | $6,000.00 |
| Cosme, Jose | $10,000.00 |
| Costner, Alan J. | $10,000.00 |
| Cottle, Jack | $9,192.00 |
| Coughlin, Austin | $14,000.00 |
| Cowen, Thad | $10,000.00 |
| Cown, Alan | $15,056.00 |
| Cox, Jackie | $9,127.10 |
| Cox, Robert | $30,000.00 |
| Cox, Charles | $4,128.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cox, Robbie | $11,248.00 |
| Crabtree, William | $40,000.00 |
| Craig, Virginia | $31,152.30 |
| Craig, Julienne | $10,000.00 |
| Cravey, Jerry | $37,063.05 |
| Cravey, Geraldine | $20,164.00 |
| Crawford, William | $150,000.00 |
| Crawford, Phillip | $10,000.00 |
| Crawford, Steve | $30,000.00 |
| Crawford, Carole<br>    Sunny C. Enterprise | $10,000.00 |
| Crawley, Nancy | $10,000.00 |
| Cress, Norman | $34,654.25 |
| Cress, Jeff | $50,000.00 |
| Crews, Jewell | $15,088.00 |
| Crickenberger, Samuel | $900.00 |
| Crickenberger, Gary | $3,405.00 |
| Crosby, Sherrie | $20,000.00 |
| Crosby, Richard | $27,048.35 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Crouch, Stephen | $20,700.00 |
| Cruel, Debra | $13,018.00 |
| Cue, Georgia | $8,000.00 |
| Curtis, Phylis | $16,287.20 |
| Curtis, Herbert | $5,182.00 |
| D'Addona, Frances<br>c/o Mr. Thomas C. Santoro | $27,100.00 |
| Dalal, Frederick | $2,000.00 |
| Dale, Colleen | $1,000.00 |
| Daniel, Deanie | $7,642.00 |
| Danner, Billie | $9,588.80 |
| Danner, Louis | $12,449.37 |
| Danner, Blaine | $20,000.00 |
| Darley, Carl L. | $10,000.00 |
| Darnell, Theresa A. | $16,535.81 |
| Davidson, Gary | $10,000.00 |
| Davis, Terry | $6,250.00 |
| Davis, Dorothy | $10,000.00 |
| Davis, Karl M. | $19,100.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Davis, Chad | $9,000.00 |
| Davis, Adam | $10,000.00 |
| Davis, Harold | $45,571.00 |
| Davis, Kerry | $39,157.22 |
| Davis, C. Thomas | $2,500.00 |
| Davis, Kerry | $4,800.00 |
| Davis, Charles | $33,000.00 |
| Davis, Glenn | $65,000.00 |
| Davis, Kyle | $5,631.80 |
| Davis, Judson<br>　　Santa Fe Rentals | $3,368.85 |
| Davis, Charlie Sr. | $23,339.00 |
| Davis, Lawrence E. Sr.<br>　　Trust B | $100,000.00 |
| Davis/Shea, Jim/Kara | $18,787.50 |
| De Aranzeta, Gloria | $400.00 |
| Dean, Ricki | $89,758.00 |
| Dean, Wallard | $2,000.00 |
| Deck, Arnold | $2,500.00 |
| Dedmon, R. John | $30,100.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Deen, Kenneth | $10,000.00 |
| Degelmann, Tara | $9,618.50 |
| Degelmann, Barbara | $25,000.00 |
| DeGraaf, Joan | $20,859.93 |
| Dell, Russell | $35,176.53 |
| Dempsey, Diane | $8,054.00 |
| Dendy, Jacqueline | $6,225.00 |
| Dennard, David | $20,000.00 |
| Dennette, Darlene | $3,000.00 |
| Dennison Lemaire, Rebecca | $15,000.00 |
| Densman, Ricky Lee | $70,000.00 |
| deVries, Joanne | $9,101.00 |
| Deyong, Jordan | $222.00 |
| Deyong, Lacey | $521.22 |
| Dial, Alister J. | $12,048.50 |
| Dickson, Glenn | $6,000.00 |
| Dies, Billy A. | $28,220.00 |
| Digilio, James | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dimaria, William | $10,000.00 |
| Ditzler, Donald | $47,051.37 |
| Dixon, Johnny | $18,014.00 |
| Dixon, Robert | $11,755.00 |
| Dixon, Bobby E. | $10,000.00 |
| Dixon, Edward | $9,000.00 |
| Dixon, Jack L. | $8,049.00 |
| Dixon, Robert E and Doris E. | $26,416.80 |
| Dixon, Johnnie | $7,407.00 |
| Dixon, Amanda | $7,124.62 |
| Dixon, Larry | $7,378.00 |
| Dixon, Leonard | $10,000.00 |
| Dixon, Ronnie | $10,000.00 |
| Doehne, Lon III | $8,244.00 |
| Domenis, Judy | $10,174.00 |
| Dooling, Jerry M. Sr. | $35,220.00 |
| Dostie, Renee | $25,000.00 |
| Dotherow, Lonna | $6,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dover, Jack | $98,887.00 |
| Downing, Mark | $100,254.00 |
| Drake, John Gregory | $54,500.00 |
| Driggers, Christopher | $8,456.00 |
| Dubin, Peter | $45,000.00 |
| Dubin, Harvey | $151,000.00 |
| Dubin, Seymour<br>c/o Peter C. Dubin, Personal | $30,000.00 |
| DuBose, Audrey | $24,081.31 |
| Dubose, Douglas and Sherry | $45,062.86 |
| DuBose, Lennard and Sondra | $47,383.50 |
| DuBose, Clyde E. | $26,696.33 |
| DuBose, Jerry | $115,322.69 |
| DuBose, E. David Sr. | $7,384.20 |
| Dugger, Mary | $10,000.00 |
| Dugger, Gary | $15,000.00 |
| Dukes, Sherrion | $26,840.45 |
| Duncan, Bobby | $7,547.00 |
| Dunn, Leecie | $3,132.50 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Durham, Bill | $15,056.00 |
| Durham, Charles A. II | $8,264.00 |
| Dutch, John | $10,000.00 |
| Dwyer, Richard | $10,000.00 |
| Eastman, Selma | $10,000.00 |
| Ebbin, Jennifer | $35,000.00 |
| Ebsen, Julie | $5,000.00 |
| Echeverri, Victor | $50,000.00 |
| Echeverri, William | $154,050.00 |
| Eddy, Eugene Jr. | $70,000.00 |
| Edenfield, Jill | $14,000.00 |
| Edenfield, Willie | $60,000.00 |
| Edwards, Thomas B. | $54,000.00 |
| Edwards, Stuart Jr. | $2,500.00 |
| Eiland Whitehead, Sharon | $5,000.00 |
| Ekenberg, Christian | $25,000.00 |
| Ekenberg, Joung-Hee | $50,000.00 |
| Elder, Edna | $5,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Elder, Kenneth | $27,000.00 |
| Elliot, Ruth Anne | $10,000.00 |
| Elliott, Shannon | $10,000.00 |
| Engh, D. Michael | $30,000.00 |
| England, Joseph | $24,985.00 |
| England, Mary | $24,682.00 |
| Engler, Sheri | $10,000.00 |
| Erickson, Stephanie | $13,500.00 |
| Esposito, Joseph | $10,000.00 |
| Estes, Barry | $19,572.00 |
| Etherton, Dewey | $23,342.50 |
| Evans, Starla | $60,000.00 |
| Evans, Dennis and Jennifer | $25,000.00 |
| Evans, E. R. | $20,000.00 |
| Everly, Johnny and Maxine | $2,517.00 |
| Ewart, Ryan | $10,000.00 |
| Ewart, Roland | $15,000.00 |
| Eycleshymer, David | $2,800.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Farrior, Frazer | $10,000.00 |
| Farris, Galinda | $9,000.00 |
| Fast, Jason | $25,000.00 |
| Fast, Jonathan | $1,760.00 |
| Faulk, Joann | $6,056.50 |
| Faulk, Dale | $26,259.50 |
| Faulk, Dorothy | $10,000.00 |
| Favazza, Peter | $30,013.50 |
| Feagle, Easter | $5,786.38 |
| Feagle, Woodrow | $24,156.00 |
| Feller, Verlyn | $29,032.00 |
| Feller, Dwain L. | $62.50 |
| Fenske, Chris and Christine | $18,612.00 |
| Ferguson, Mary | $2,061.00 |
| Fernandez, Kimberly | $20,000.00 |
| Ferrotta, William | $1,224.00 |
| Fincher, William | $3,095.25 |
| Fink, Jim and Dianne | $5,156.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Fisher, Doris | $9,930.00 |
| Flatebo, David | $12,036.00 |
| Fleming, Debra Ann | $75,000.00 |
| Fletcher, Van | $30,000.00 |
| Fletcher, Doreen | $15,000.00 |
| Fletcher, Joan | $60,000.00 |
| Flowers, Laura | $49,060.00 |
| Flowers, Tony and Laura<br>T&L Flowers IRA LLC | $74,373.00 |
| Floyd, Jeanette | $20,000.00 |
| Fogg, David | $70,118.00 |
| Ford, Robert | $8,980.00 |
| Ford, Elizabeth | $7,056.00 |
| Forehand, Edward | $7,141.00 |
| Fortson, Frank | $59,257.00 |
| Fortson, Catherine | $10,000.00 |
| Foster, Chuck | $30,000.00 |
| Foster, David | $30,856.20 |
| Foster, Roy Gerald | $2,731.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Foster, Marian | $2,710.00 |
| Foulger, Alan | $10,000.00 |
| Francis, Barbara | $32,000.00 |
| Frank, Curt | $10,000.00 |
| Franklin, Cathy | $10,000.00 |
| Frederick, Gordon | $2,000.00 |
| Fredrickson, Daniel and Jacqueline | $95,000.00 |
| Freeman, James | $5,000.00 |
| Freeman-Cross, Ellen | $6,000.00 |
| Fritz, Noreen | $15,792.00 |
| Fryar, Jerry | $25,000.00 |
| Fyck, Catherine | $17,141.00 |
| Gainey, Thomas | $8,000.00 |
| Galbreath, David | $8,000.00 |
| Gallagher, Robert | $3,750.00 |
| Gallman, Keith | $9,117.00 |
| Gamache, Daniel<br>    Gamache Family Limited | $52,541.00 |
| Garcia, Virginia | $18,850.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Gardner, Robert Mike | $10,000.00 |
| Gardner, Doris | $9,030.00 |
| Garfinkel, Michael | $200.00 |
| Garg, Pankaj | $3,146.40 |
| Garner, Joseph D. Sr. | $45,200.00 |
| Garren, Cameron | $10,000.00 |
| Garrett, Julius Sr. | $10,000.00 |
| Garrick, Wesley | $26,915.00 |
| Garvin, Sam | $20,000.00 |
| Gatlin, Matthew | $9,111.00 |
| Gatlin, Thomas | $9,115.00 |
| Gehlbach, Lorraine | $4,500.00 |
| Geiger, Virgil | $5,100.93 |
| Gentison, Betty | $8,000.00 |
| George, Dennis A. | $10,000.00 |
| Gerard, Eric | $53,750.00 |
| Gerard, Todd | $19,111.00 |
| Gerber, Michael | $19,500.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Geshay, Teresa | $90,177.00 |
| Ghandour, Deborah | $11,760.00 |
| Gibbins, Lee or Lois | $14,408.00 |
| Gibbs, Chris | $35,000.00 |
| Gilbert, Blane | $19,036.00 |
| Gill, Mike | $9,912.25 |
| Gillette, Robert | $6,382.00 |
| Gilley, Earl R. | $45,080.00 |
| Giordano, Gary | $10,000.00 |
| Girschle, John | $12,000.00 |
| Gladieux, Dennis | $2,000.00 |
| Glenn, Jesse and Johnson, Gwen | $23,692.00 |
| Glisson, Mark and Angela | $10,000.00 |
| Glocker, David | $45,000.00 |
| Godfrey, Ralph Sr. | $15,000.00 |
| Godwin, James | $41,250.00 |
| Goforth, Ashley | $7,080.00 |
| Goodroe, Glenn | $20,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Goohs, James | $543.00 |
| Gorden, Patricia | $2,550.00 |
| Gordon, Christopher | $16,376.00 |
| Gordon, Hilgrove | $600.00 |
| Gorman, Robert | $33,600.00 |
| Gorman, Bernard | $3,500.00 |
| Graham, Todd | $12,000.00 |
| Graham, Willie | $12,435.00 |
| Graham, Gary | $69,000.00 |
| Granberry, Virginia C. | $60,000.00 |
| Granberry, Wendell | $18,265.00 |
| Granger, William III | $10,000.00 |
| Grantham, Charlotte | $26,100.00 |
| Gray, Kenneth | $11,539.00 |
| Green, James | $10,000.00 |
| Green, Robert and Sonja | $25,000.00 |
| Green, Cynthia | $15,259.00 |
| Green, Ethel | $9,200.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Green, Nathaniel | $9,110.00 |
| Greenberg, Shannon | $20,000.00 |
| Greene, Laurence P. III | $140,000.00 |
| Greene, Larry P. Jr.<br>Greene & Greene Resources LLC | $60,200.00 |
| Greenwood, Lonald A. | $9,200.00 |
| Gregory, Doug | $1,335.00 |
| Gregos, Stamati | $7,687.00 |
| Gressman, Ronald | $16,000.00 |
| Gressman, Margaret | $17,000.00 |
| Gressman, Marcus | $28,451.00 |
| Griffin, Rosalind | $10,000.00 |
| Griffiths, David | $115,000.00 |
| Grinsted, Jonathan | $270.00 |
| Grooms, Jack | $7,155.00 |
| Grote, Connie | $1,625.00 |
| Grote, Kirby | $7,750.00 |
| Guerrant, Bonita | $10,000.00 |
| Guerrant, Wayne | $10,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Guhl, Donavan | $37,200.00 |
| Guinn, Bret | $92,203.00 |
| Guinn, Saundra S. | $47,300.00 |
| Guinn, Eric | $120,882.00 |
| Gurney, Donald | $151,000.00 |
| Gustafson, Carl David | $1,286.00 |
| Guyer, Wendi | $10,000.00 |
| Guyett, Wanda | $9,000.00 |
| Hagan, Steven | $13,524.00 |
| Halford, Carolyn | $18,022.00 |
| Hall, Ken | $6,085.00 |
| Hall, Mary Kay | $18,000.00 |
| Hallett, Milt | $18,100.00 |
| Hammock, Doyle | $12,000.00 |
| Hammond, Brian | $10,000.00 |
| Hanawalt, Fredrick | $37,126.00 |
| Handley, Wendy | $54,975.00 |
| Hannan, Bobby A. | $54,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hanseth, Elizabeth | $15,000.00 |
| Harbin, Philip B. | $6,103.00 |
| Harden, Patricia | $22,918.00 |
| Harden, Willie D. | $50,184.00 |
| Hargrove, Carl | $9,262.00 |
| Harlan, Myra | $34,192.00 |
| Harlan, Donald | $9,354.00 |
| Harper, Felton | $2,500.00 |
| Harper, Jimmy | $10,000.00 |
| Harrell, Jason | $20,000.00 |
| Harrington, Wendell | $10,000.00 |
| Harris, Valerie | $9,275.00 |
| Harris, Philip | $29,000.00 |
| Harris, Oscar Jr. | $13,050.00 |
| Harrison, William | $16,000.00 |
| Harrison, Roger | $8,076.00 |
| Hart, Daniel P. | $23,981.00 |
| Hart, Emma | $1,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hart, John | $3,000.00 |
| Hart, Dustin | $16,166.00 |
| Hart, Marion S. HRES, Inc. | $5,000.00 |
| Hartley, Elaine | $80,000.00 |
| Hartley, Howard J. III Guardian for Howard J. Hartley IV | $20,000.00 |
| Hartlip, Lorraine | $34,000.00 |
| Hartman, Allen | $73,156.00 |
| Hartzog, Lawrence | $1,200.00 |
| Harvey, Gene and Gladys M. | $9,036.00 |
| Harzewski, Joseph | $36,020.62 |
| Haskett, Kendra | $3,565.00 |
| Hatter, Julie | $1,500.00 |
| Haxton, Betty | $4,576.00 |
| Hayes, Joseph Todd | $9,046.00 |
| Hayes, Georgetta S. | $13,500.00 |
| Heartsill, Janet | $18,000.00 |
| Heddle, Ronald and Sharon | $31,260.00 |
| Hedrick, Michael | $25,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hedrick, Jeannee | $3,000.00 |
| Heidebrink, Scott and Dawn | $6,182.00 |
| Heidebrink, Heather | $7,740.00 |
| Heldman, Dan | $1,100.00 |
| Hellie, Ronald and Karen | $35,465.00 |
| Helmer, James A. | $5,000.00 |
| Helmle, Leroy | $10,000.00 |
| Helmle, Terry | $23,182.00 |
| Henderson, Richard | $76,515.00 |
| Henderson, Richard Earl Jr. | $10,000.00 |
| Hendricksen, Alf H. | $10,000.00 |
| Henkel, Barbara A. | $140,606.00 |
| Herbert, Patricia | $26,484.00 |
| Herd, Jack | $54,000.00 |
| Herrewynen, Martin | $9,000.00 |
| Hicks, Foster T. II | $5,261.00 |
| Hiers, Charles | $20,000.00 |
| Higginbotham, Greg | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Higginbotham, Susan | $10,000.00 |
| Higginbotham, Ben | $9,000.00 |
| Higginbotham, Brian | $5,208.00 |
| Highsmith, Earl | $60,000.00 |
| Hill, James T. | $145,000.00 |
| Hill, Ernest | $8,000.00 |
| Hines, Barbara | $50,000.00 |
| Hinn, William D. | $10,000.00 |
| Hinson, Kenneth | $10,000.00 |
| Hinson, Roy | $8,000.00 |
| Hlubek, Karen | $2,500.00 |
| Hodge, Thomas | $16,000.00 |
| Hodges, Derrell | $5,093.00 |
| Holcomb, Michael E. | $10,000.00 |
| Holland, Linda C. | $44,614.00 |
| Holland, Phillip | $40,000.00 |
| Holland, Audrey | $200.00 |
| Holland, Gerald<br>GH Enterprises | $8,200.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hollis, Debra | $37,507.00 |
| Hollomon, Shirley | $12,238.00 |
| Hollomon, Johnny | $35,376.00 |
| Holt, Craig | $5,073.00 |
| Holt, Floyd | $43,576.00 |
| Holt, Betty | $15,000.00 |
| Holt, Thomas | $22,580.00 |
| Homer, Nancy | $8,000.00 |
| Homstad, Scott | $55,382.00 |
| Honaker, Shirley | $8,095.00 |
| Hooper, John | $29,229.60 |
| Hoover, Merle | $34,502.00 |
| Horn, Mary T. | $17,500.00 |
| Horton, Keith | $500.00 |
| Horton, Jeff | $116,012.00 |
| Howard, India | $4,111.00 |
| Howell, Patricia | $7,994.00 |
| Howell, Cleophus | $20,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Howell, Patricia<br>    Children of the Light LLC | $13,560.46 |
| Hubbard, Sam | $10,000.00 |
| Huckert, Brent | $10,018.00 |
| Hudson, Candace and Mikel | $125,148.00 |
| Hudson, Jeanette | $200.00 |
| Huffman, Doff | $5,000.00 |
| Huffman, Joseph | $3,000.00 |
| Huges-West, Cuba Nell | $9,040.00 |
| Huggins, Michael and Marie | $5,000.00 |
| Hughes, Daniel | $18,086.00 |
| Hughes, Nell | $80,000.00 |
| Hughes, Carol | $1,000.00 |
| Hughes-Holt, Yvonne | $72,555.00 |
| Hutchinson, Victor | $20,000.00 |
| Hutchinson, Caren | $30,000.00 |
| Imbrogno, Armando | $5,000.00 |
| Ingram, Anthony | $6,150.00 |
| Irby, Gary | $11,440.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Irby, Denny Mark | $40,000.00 |
| Irvine, Louise | $15,000.00 |
| Izlar, Thomas | $10,000.00 |
| Izlar, Edward | $17,042.00 |
| Jackson, A'Donna | $40,471.00 |
| Jackson, Russell W. | $6,000.00 |
| Jackson, Frederick | $34,600.00 |
| Jackson, Mac | $33,217.00 |
| Jackson, Steve and Carol<br>S&C Jackson Inc. | $170,000.00 |
| Jacobson, Michael | $70,000.00 |
| Jacques-Brazzale, Elizabeth | $12,204.00 |
| Jankowski, Darleen | $14,594.00 |
| Jargo, Beth | $5,000.00 |
| Jeffers, Richard | $50,000.00 |
| Jenkins, Elwyn | $10,000.00 |
| Jenkins, Mark | $50,000.00 |
| Johle, Donald | $1,200.00 |
| John, Keven | $28,046.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Johnson, Keith | $10,000.00 |
| Johnson, Lunell | $26,000.00 |
| Johnson, Kelly and Michael | $20,000.00 |
| Johnson, William and Carol | $26,265.89 |
| Johnson, Rita L. and Dave | $10,000.00 |
| Johnson, Wayne C. | $26,016.00 |
| Johnson, Dennis | $25,000.00 |
| Johnson, Elmer | $25,000.00 |
| Johnson, Glenn M. | $9,100.00 |
| Johnson, Marvin | $40,000.00 |
| Joiner, Larry | $7,112.00 |
| Jolitz, Patrick A. | $449,335.00 |
| Jolly, Jay | $13,100.00 |
| Jones, Charlene | $10,000.00 |
| Jones, William | $8,372.00 |
| Jones, Camille | $15,061.00 |
| Jones, Alice | $9,000.00 |
| Jordan, John H. | $15,304.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Jorgensen, Wade and Beth | $25,000.00 |
| Jorgensen, Wayne and Carmen | $15,000.00 |
| Jorgensen, Robert | $60,100.00 |
| Jump, Richard | $7,343.00 |
| Kadrmas, Perry | $70,000.00 |
| Kalich, Michael | $2,500.00 |
| Kallan, Thomas W. Jr. | $81,434.00 |
| Kalogerakis, Paul<br>    Fletcher Fence | $100,000.00 |
| Kauffman, Mark<br>    Butz Flowers, Inc. | $63,000.00 |
| Kauffmann, Marilyn | $9,000.00 |
| Kauk, Bernie | $11,000.00 |
| Keast, Jonathon | $110,000.00 |
| Keaton, Benjamin | $16,064.00 |
| Kee, Cameron | $25,000.00 |
| Keen, Beverly | $8,000.00 |
| Keen, Clifford<br>    DCK Enterprises | $8,619.00 |
| Keen, Robert<br>    RK Enterprises | $10,000.00 |
| Keener, Diana | $2,500.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Keener, Mary Jane | $5,000.00 |
| Keener, John | $5,000.00 |
| Kelly, Leon | $8,066.00 |
| Kelner, Joyce | $159,000.00 |
| Kemper, Patricia<br>Inhouse Resources, Inc. | $7,536.00 |
| Kennedy, Ursula | $31,701.00 |
| Kennedy, Valeria | $8,247.83 |
| Kennedy, Gary Sr. | $15,792.00 |
| Keown, Linda | $8,500.00 |
| Keppy, William | $5,000.00 |
| Kessler, Ada | $7,347.00 |
| Khang, Ricky | $200.00 |
| Khona, Amish | $5,000.00 |
| Khona, Rick | $2,271.00 |
| Kilburg, Terry | $3,600.00 |
| Kilburg, Dwain | $76,198.00 |
| Kilburg, Joe | $30,000.00 |
| Kilgore, Jerome | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Kincade, June | $17,898.00 |
| Kincade, William | $5,040.00 |
| Kindred, Carol | $17,752.00 |
| King, Joe | $3,088.00 |
| King, Wendell | $18,100.00 |
| King, Roger | $1,000.00 |
| King, Serena | $7,760.00 |
| Kinney, Alfred | $4,000.00 |
| Kinscherf, Maryann | $9,049.50 |
| Kirby, Mason | $7,000.00 |
| Kirk, Chasity | $51,299.00 |
| Kirkland, Marjorie | $5,275.00 |
| Kirkpatrick, Randall | $10,000.00 |
| Kitchens, Jack A. | $10,000.00 |
| Kitzmann, Floyd | $34,653.83 |
| Klassen, James | $673.00 |
| Klassen, Ryan | $673.00 |
| Klassen, Luella | $958.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Kling, Charles IV | $15,000.00 |
| Kloft, Allen | $35,000.00 |
| Klute, Virginia | $10,000.00 |
| Knight, Larry | $35,224.00 |
| Knopf, Lora | $54,664.00 |
| Koehler, LeRoy L. | $10,000.00 |
| Kohler, Mary Jane | $342.57 |
| Konicek, Tom | $65,000.00 |
| Kopp, Floyd and Elizabeth | $1,083.00 |
| Kotecha, Yash Kocheta | $9,000.00 |
| Koutz, Shannon | $13,500.00 |
| Kozlowski, Jena and Aaron | $24,000.00 |
| Kramer, Anna | $10,000.00 |
| Kramer, Murray | $10,000.00 |
| Kraner, Cindy | $9,157.00 |
| Kreuser, Don | $20,000.00 |
| Krisher, Martha L. | $27,100.00 |
| Kromrei, Gary | $200.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Krook, Debra | $107,923.00 |
| Krook, Donald | $45,181.00 |
| Krueger, Sabine | $1,600.00 |
| Krug, Chad | $32,704.00 |
| Krzeminski, Edmund | $205.00 |
| Kuball-Anonby, Dorothy | $40,000.00 |
| Kuch, Rebecca | $6,379.00 |
| Kulla, Cindy | $9,213.00 |
| Kulla, Vernon | $8,211.00 |
| Kunde, Dwaine | $39,400.00 |
| Kusner, Phillip | $17,863.00 |
| Kyser, Martha | $6,096.00 |
| La Byer, Sue | $15,000.00 |
| Labbe, Roger | $10,000.00 |
| LaBruce, Arthur | $20,000.00 |
| Lafleur, Conrad | $5,000.00 |
| Lamb, Gary | $22,589.00 |
| Lamm, Gregory | $6,800.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lammert, Mike and Paula | $16,996.00 |
| Landburg, Stuart and Julie | $11,769.00 |
| Landry, Sean and Kristyn | $30,000.00 |
| Lane, Sherry | $2,676.00 |
| Lang, Ross | $25,000.00 |
| Lanni, Caterina | $985.00 |
| Large, William | $64,611.00 |
| Larson, Harry | $35,582.00 |
| Laske, Luella | $19,719.00 |
| Lass, Joel | $8,000.00 |
| Lavant, Clinton and Cartrice | $10,000.00 |
| Lawrence, William | $55,000.00 |
| Lawrence, Lee | $282,000.00 |
| Lawrence, Eva | $9,400.00 |
| Lawrence, Eddie and Myrna | $78,310.00 |
| Lawson, Heidi | $10,000.00 |
| Lawson, Heather | $500.00 |
| Layton, Connie | $23,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| LeBlanc, Janeesse | $3,200.00 |
| Lee, Lewis | $59,400.00 |
| Lee, Matthew D. | $30,000.00 |
| Lee, Francis Jr. | $3,240.00 |
| Lehman, Edward and Rebecca | $25,640.00 |
| Lehman, Harley D. | $25,000.00 |
| Leigh, Ernest and Carol | $50,000.00 |
| Leighton, Lisa | $15,000.00 |
| Leonard, Karen | $10,000.00 |
| Leonard, James | $8,000.00 |
| Leonard, Elise | $8,000.00 |
| Lester, Thomas | $2,000.00 |
| Levy, Delmar | $42,294.71 |
| Lewis, Marie | $5,216.00 |
| Lewis, Bruce | $50,000.00 |
| Lewis, Patricia | $27,000.00 |
| Lewis, Darlene | $30,000.00 |
| Lewis, Darlene and Thomas | $48,789.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lewis, Gary | $4,084.00 |
| Li, Xia (Lisa) | $46.00 |
| LiBrandi, Lauren | $10,000.00 |
| LiBrandi, John | $11,359.00 |
| Ligouri, Janice | $5,000.00 |
| Lim, Lely | $20,000.00 |
| Lindsey, Mark S. | $9,020.00 |
| Lindsey, L. William | $9,100.00 |
| Litada, Sandra | $6,292.00 |
| Litada, Guillermo | $45,500.00 |
| Livingston, Rodney | $57,500.00 |
| Lloyd, Frances | $30,000.00 |
| Lochard - El, Mireille | $21,172.00 |
| Locher, Lando | $10,000.00 |
| Loeb, Carole | $10,000.00 |
| Lombardo, Vito | $55,000.00 |
| Long, Nikki | $2,701.00 |
| Long, Adelaide S. | $7,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Long, William Sr. | $24,200.00 |
| Longley, Kenneth A. | $15,072.00 |
| Lorentz, Jaron | $2,250.00 |
| Lorentz, Jeremy | $32.25 |
| Lovett, Wendell Wade | $10,000.00 |
| Lovett, Earl | $6,963.00 |
| Lovett, Brenda J. | $21,298.00 |
| Lovett, Raymond | $17,028.00 |
| Lowder, J. R. | $135,000.00 |
| Lowe, Helen | $5,061.00 |
| Lucas, Colleen | $10,000.00 |
| Ludvigson, Barbara | $10,000.00 |
| Lukas, Ron | $5,000.00 |
| Lund, Peter and Deb | $33,612.00 |
| Lupien, April | $10,000.00 |
| Lutz, Derrick | $9,020.00 |
| Lyday, Carl | $45,300.00 |
| Lyman, Ruby Miller | $2,336.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lynch, Verna | $8,000.00 |
| Lynch, Jeff | $5,000.00 |
| Lyons, Dolores | $1,100.00 |
| MacDonald, Kristi | $8,754.67 |
| Machen, Mark T. | $8,000.00 |
| Maddox, Martha L. | $10,000.00 |
| Major, Thomas | $8,800.00 |
| Majors, Charles R. | $10,000.00 |
| Mallard, Thomas<br>    Mallard's E.C.S. Inc. | $20,000.00 |
| Mallory, Lee | $14,130.00 |
| Mallory, Tricia | $15,000.00 |
| Mallory, James Jr. | $1,759.00 |
| Malloy, Mary | $7,659.00 |
| Manders, Merlin | $5,000.00 |
| Manders, Ronald | $5,000.00 |
| Mann, Wanda | $48,996.00 |
| Mann, Jay | $16,140.00 |
| Mann, Tracy | $0.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mannie, Cory | $20,085.00 |
| Manning, Robert and Theresa | $9,036.00 |
| Manucy, Kevin | $10,000.00 |
| Marabell, Scott | $15,000.00 |
| Marcatos, Gerald | $13,910.00 |
| Marett, Judy | $9,500.00 |
| Markowich, Philip | $830.00 |
| Marling, Martin | $10,000.00 |
| Martin, Barbara | $9,800.00 |
| Martin, Hilda I. | $12,800.00 |
| Martin, Paul | $10,000.00 |
| Martin, Ron | $77,359.00 |
| Martin, Jeremy | $10,000.00 |
| Mathewes (deVillier), Linda | $190,000.00 |
| Mathews, John | $87,296.00 |
| Mathews, Andy | $10,000.00 |
| Mathis, Elijah Jr. | $11,000.00 |
| Mauldin, Monroe | $29,371.48 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mauldin, Monroe/Sandra/Billy | $10,000.00 |
| Maund, Robert S. II | $10,000.00 |
| Maurer, Ron | $6,064.00 |
| Maus, Mark and Michelle | $10,000.00 |
| Mayo, James | $19,679.00 |
| Mayr, Monika | $10,000.00 |
| Mazzurco, Rosa | $66,436.00 |
| McAloon, Debra | $8,356.00 |
| McBride, George<br>Arbed, LLC | $10,000.00 |
| McCain, Bobby D. | $15,325.00 |
| McCamman, Daniel | $13,072.00 |
| McConnell, Don E. | $42,733.00 |
| McConnell, Marshall | $17,243.00 |
| McConnell, Mark | $85,150.00 |
| McCoubrey, Laurette | $8,185.00 |
| McCue, John | $49,600.00 |
| McCue, Donna | $6,061.00 |
| McCue, William | $23,331.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| McDonie, David | $147,142.00 |
| McGillis, Joseph | $10,000.00 |
| McGowan, Edward G. | $20,000.00 |
| McGuire, Corey | $50,000.00 |
| McGuire, Kevin | $50,000.00 |
| Mcinarnay, Michael K. | $8,700.00 |
| Mcinarnay, Gerald C. | $13,500.00 |
| McIntire, Mark | $20,000.00 |
| McIntosh, Charles | $10,000.00 |
| McIntosh, Harold | $7,090.00 |
| McIntosh, Charles<br>  Sickle Cell Disease Association | $10,000.00 |
| McIntrye, John | $8,252.00 |
| McKee, Todd | $10,000.00 |
| McKelvey, Wade | $10,000.00 |
| Mclaughlin, Tom A. | $9,300.00 |
| Mclean, Jerry M. or Alice | $9,383.00 |
| McLean, David | $2,056.00 |
| McMillen, John | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| McNab, Jackie L. | $18,034.00 |
| McVay, Renota S. | $15,000.00 |
| McVay, Gary | $4,000.00 |
| McVey, Philip | $24,000.00 |
| Meadows, Donald | $14,689.00 |
| Medders, Brenda and Kevin | $12,000.00 |
| Meister, Terri | $5,012.00 |
| Mercer, Glen | $30,000.00 |
| Merritt, Debbie Jo | $10,000.00 |
| Merritt, Hal S. | $36,089.00 |
| Meschke, Randy | $79,693.00 |
| Meschke, Joy | $82,100.00 |
| Messic, George E. Jr. | $10,000.00 |
| Messmer, Hans Peter | $10,000.00 |
| Meyer, Karle | $10,000.00 |
| Meyer, Mary Beth | $24,200.00 |
| Michell, Robert | $9,100.00 |
| Mikell, Sue | $58,500.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Millen, James | $14,500.00 |
| Miller, Douglas | $10,000.00 |
| Miller, Kayla | $9,020.00 |
| Miller, Darwin | $17,000.00 |
| Miller, John | $30,000.00 |
| Miller, Michael | $21,000.00 |
| Miller, Korie | $33,377.00 |
| Mimbs, Robert and Jaimie | $4,600.00 |
| Mims, Ruth | $69,136.00 |
| Mitchell, Robert | $10,000.00 |
| Mixon, Aunau | $52,399.00 |
| Mixon, Anthony | $10,000.00 |
| Mixon, Janice | $10,000.00 |
| Mixon, Roy D. | $18,900.00 |
| Mixon, Timothy D. | $21,205.00 |
| Mixon, Johnnie Mixon LLC | $61,395.66 |
| Mixon, Timothy D. Jr. | $11,000.00 |
| Moak, John D. | $20,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mobley, Charlie | $10,000.00 |
| Mobley, Edward and Carolyn | $9,000.00 |
| Moemke, Kathleen | $50,000.00 |
| Montgomery, Sherry | $250.00 |
| Montgomery, Glennetta | $250.00 |
| Moody, Marvin M. | $20,000.00 |
| Moore, Christopher | $14,976.00 |
| Moore, Bessie | $54,000.00 |
| Moore, William | $493,193.00 |
| Moore, William H. | $12,543.00 |
| Moore, Joe | $3,000.00 |
| Moore, Victoria | $20,000.00 |
| Moore, John D. | $34,300.00 |
| Morales, Pedro | $5,950.00 |
| Morgan, Isabel | $200.00 |
| Morgan / Minton, William/Darlene | $8,048.00 |
| Morone, Dorothy | $5,800.00 |
| Morozov, Vladimir | $220,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Morris, Robin | $10,569.00 |
| Morris, J. L.. | $10,000.00 |
| Morris, Myrtle D. | $32,000.00 |
| Morris, James C. | $7,186.00 |
| Morrison, Michael | $10,000.00 |
| Morrison, Wayne | $8,000.00 |
| Morton, Robert<br>Morton Family LLC | $23,695.00 |
| Mosley, Robert F. | $36,730.00 |
| Mounts, Robert L. | $79,200.00 |
| Mouro, Mark | $12,500.00 |
| Mullis, Ronald<br>DRN Investment, Inc. | $45,000.00 |
| Mumford, Kennedy | $22,719.00 |
| Murphy, Sharon A. | $76,500.00 |
| Murphy, Joseph T. | $12,100.00 |
| Murphy, James | $21,132.00 |
| Murray, Dana | $20,000.00 |
| Murray, Elizabeth | $10,000.00 |
| Murrow, Linda C. | $8,790.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Murrow, C. Sam Jr. | $9,000.00 |
| Musch, Calvin | $7,380.00 |
| Musch, Tracy | $10,000.00 |
| Musch, Tracy and Calvin | $10,000.00 |
| Mushred-El, Ammian | $7,274.00 |
| Myers, Frank | $7,976.00 |
| Myers, Michael and Adriana | $43,500.00 |
| Nadermann, Tony | $5,000.00 |
| Nasser, Sharon | $24,000.00 |
| Nelson, Charles | $12,130.00 |
| Nelson, Marty | $26,092.00 |
| Nelson, Charles | $4,900.00 |
| Nesbitt, Eardley | $33,000.00 |
| Nettles, Jeff | $10,000.00 |
| Neuharth, Dean M. | $7,772.00 |
| Newman, Greg | $43,348.00 |
| Newman, Greg<br>    Education Trust I | $30,000.00 |
| Newman, Greg<br>    Education Trust II | $30,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ngiau, Siew Chin | $20,000.00 |
| Nibbe, Chris/Nycole | $8,528.00 |
| Nichols, Joel R. | $8,000.00 |
| Nichols, David | $10,000.00 |
| Nielsen, Agnes Ann and David | $9,293.00 |
| Niggeling, John | $105,540.00 |
| Nix, Kendall | $49,168.00 |
| Noles, James | $37,793.00 |
| Norman, Ed Jr. | $10,008.00 |
| Novak, Patricia | $36,000.00 |
| Novak, Thomas | $11,000.00 |
| O'Berry, Melissa | $5,750.00 |
| O'Brien, Patricia | $30,000.00 |
| O'Connell, Patrick | $300.00 |
| O'Day, Penelope | $13,759.79 |
| O'Donnell, Joseph | $10,000.00 |
| O'Flynn, Jamey | $120.84 |
| Ogden, Ray | $5,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| O'Laughlin, Sabina | $5,300.00 |
| Oliveros, Carolita (Trustee) Defined Benefit Plan | $20,000.00 |
| Omojola, Jumoke | $200.00 |
| O'Rourke, Jack | $16,600.00 |
| Osteen, Barry | $8,232.00 |
| Oswald, Brittany | $10,000.00 |
| Ott, Jill B. | $10,000.00 |
| Outerbridge, Veronica | $10,000.00 |
| Owen, Travis and Amanda | $29,000.00 |
| Owens, Tayler | $8,035.00 |
| Owens, Bill | $23,892.00 |
| Owens, Barbara | $18,000.00 |
| Owens, Edward | $50,000.00 |
| Ownes, Jennifer | $10,000.00 |
| Pace, Janis Deborah | $20,000.00 |
| Pacetti, Joe | $7,578.00 |
| Pacetti, Linda | $10,000.00 |
| Palumbo, Marie | $5,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Paly, Eugene | $50,000.00 |
| Paly, Pavel | $100,000.00 |
| Paly, Nikolay | $50,000.00 |
| Parker, Wendell | $17,088.00 |
| Parker, Mark | $20,000.00 |
| Parker, William C. | $10,000.00 |
| Parker, Randall | $18,789.00 |
| Parker, Don V. Jr. | $135,246.00 |
| Parris, George | $8,014.00 |
| Parrish, James III | $18,007.00 |
| Parsons, Deborah | $10,000.00 |
| Parsons, Doris J. | $30,000.00 |
| Parsons, Doris V. | $8,545.00 |
| Parsons, Percy II | $10,000.00 |
| Passmore, Cynthia A.<br>    Capeach Enterprise LLC | $7,438.00 |
| Paulk, Kenneth<br>    KGP Enterprises | $8,000.00 |
| Pay, Jennifer | $81,571.00 |
| Pay, Ronald | $5,906.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Payne, Jimmy Jr. | $7,167.00 |
| Peeples, Kristi | $10,000.00 |
| Perrenod, Ruth C. | $50,000.00 |
| Perry, Charles | $6,053.00 |
| Person, Cynthia | $8,000.00 |
| Person, Samuel | $6,000.00 |
| Petermann, Gene | $83,500.00 |
| Petermann, Mark | $39,499.00 |
| Petermann, Shawn | $51,372.00 |
| Petermann, Joy | $9,396.00 |
| Peters, William | $6,164.00 |
| Peterson, Daniel | $50,000.00 |
| Petit, Theodore | $15,000.00 |
| Phillips, Percy | $10,000.00 |
| Phillips, Rebecca | $63,000.00 |
| Phillips, Jimmy L. | $11,000.00 |
| Pickering, Richard and Janice | $41,386.00 |
| Pierce, Mark | $13,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pierce, Rick | $1,000.00 |
| Pierce, Geoffrey | $9,000.00 |
| Pierschke, Reinhard | $16,547.00 |
| Pike, Robert L. | $30,000.00 |
| Pineda, Juliana | $30,000.00 |
| Pippin, L. Z. | $7,000.00 |
| Pittman, Todd | $12,000.00 |
| Pittman, Todd | $50,000.00 |
| Pitts, James | $39,751.00 |
| Platt, Charlotte | $10,000.00 |
| Pledger, Phillip D. | $30,129.00 |
| Plesko, Greg | $9,155.00 |
| Poe, Cord | $110,000.00 |
| Ponder, Robert | $17,048.00 |
| Ponder, Lisa | $11,657.00 |
| Poole, Linda | $10,000.00 |
| Poole-Harris, Tangela | $125,504.00 |
| Pooler, Mikeia | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pooler, Michael | $30,000.00 |
| Pope, Marcus | $25,000.00 |
| Popescu, Stefania | $10,000.00 |
| Popma, Corey | $8,132.00 |
| Popovich, John | $19,771.00 |
| Porter, Larry | $25,000.00 |
| Porter and Shuford, Joan and Sheila | $28,334.00 |
| Pounders, Aaron I. | $8,113.00 |
| Pounders, Shayne | $55,598.00 |
| Powers, John | $7,053.00 |
| Prano, John | $1,000.00 |
| Prescott, James<br>Institute of Humanistic Science | $27,000.00 |
| Preski, Terri | $62,864.00 |
| Preston, Jennifer | $10,000.00 |
| Prevette, Howard and Shelia | $3,285.00 |
| Pride Daniel S. Sr. | $66,313.00 |
| Protyniak, K. Elaine | $1,000.00 |
| Pruitte, Michael | $8,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Publicover, Bruce | $9,980.00 |
| Puccinelli, Armando | $9,000.00 |
| Pugin, Welby | $10,000.00 |
| Pulfer, Ricky | $1,000.00 |
| Purcell, Sheree and Vernol | $30,000.00 |
| Purdy, Wilbur | $12,917.50 |
| Purdy, Lucille (deceased) c/o Timothy Betros, Primary | $10,000.00 |
| Puthoff, Rebecca | $47,000.00 |
| Puthoff, Ralph | $34,591.00 |
| Puthoff, Kimberley E. | $10,000.00 |
| Quinlan, Thomas | $10,000.00 |
| Radloff, Kathleen | $26,500.00 |
| Raleigh, Walter | $2,000.00 |
| Rasco, John | $9,995.21 |
| Raskiewicz, Joan | $10,000.00 |
| Raulerson, Robert K. | $25,000.00 |
| Reardon, Douglas & Kristen | $10,000.00 |
| Reed, Glenn A. | $8,822.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| Victim | Amount |
|---|---|
| Register, Amos | $10,000.00 |
| Reifschneider, Ramona | $10,000.00 |
| Reifschneider, Ramona Boofee LLC | $202,400.00 |
| Reinhardt, Sandra | $9,744.00 |
| Reitzel, Jack | $11,000.00 |
| Rettig, Gerald and Diane | $195,780.00 |
| Reuvers, Norita | $15,000.00 |
| Reyes, Denise | $8,491.00 |
| Reynolds, Glenn | $10,000.00 |
| Rhoden, Thomas | $28,308.00 |
| Rhoden, Chris Chris Rhoden Enterprise Inc. | $10,000.00 |
| Rhodes, Martha | $35,000.00 |
| Rials, Hubert | $360.00 |
| Riber, Mark | $20,000.00 |
| Riber, Jeff | $53,447.00 |
| Rice, Debbie J. | $13,500.00 |
| Rich, Jeanette | $10,000.00 |
| Rich, Wendell | $7,020.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Richard, Wayne | $10,000.00 |
| Riechers, LaVelle | $5,000.00 |
| Rierson, Donna | $2,500.00 |
| Rinzler, David S. | $41,000.00 |
| Ripley, Beverly and Darren | $9,819.00 |
| Ripper, John N. | $10,000.00 |
| Ritch, Valley | $9,050.00 |
| Ritch, Robert F. III | $42,888.00 |
| Ritch, Robert Jr. and Glenda | $66,183.00 |
| Ritenour, Kevin | $10,000.00 |
| Roberts, John | $10,000.00 |
| Roberts, James B. | $200.00 |
| Roberts, Woodrow Jr. | $15,500.00 |
| Robinson, Debbie | $18,000.00 |
| Robinson, Deborah | $10,000.00 |
| Robison, Bobby | $100,000.00 |
| Rocha, Ian and Matthew | $10,000.00 |
| Roche, William | $62,000.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Rockstad, Ross | $10,000.00 |
| Rodriguez, Betty | $46,064.00 |
| Rogers, Lewis | $3,000.00 |
| Rogers, Joseph N. Sr. | $60,104.00 |
| Romba, Gerald L. and Catherine E. | $62,964.00 |
| Rosepiler, Michelle / Corbitt Michael Jr. | $10,000.00 |
| Rospar, Charles | $7,052.00 |
| Roy, Greg<br>Roy Industries | $5,080.00 |
| Roziers, Herbert | $4,839.00 |
| Ruch, Bonnie | $10,000.00 |
| Ruch, Von E. | $8,000.00 |
| Ruggiero, Delee | $40,000.00 |
| Ruggiero, Carolyn | $16,144.00 |
| Ruggiero, David | $131,246.00 |
| Rumreich, Randy J. | $2,500.00 |
| Rushing, Stephen | $2,000.00 |
| Rutledge, Mary E. | $4,089.00 |
| Saba, Salwa | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Saliba, Tony S. | $8,169.00 |
| Sanchez, Denis | $14,337.00 |
| Sanchez, Alberto | $20,000.00 |
| Sanders, Comer | $45,249.00 |
| Sangosti, LaVeta | $56,326.00 |
| Sangosti, Sandy | $10,000.00 |
| Sangwan, Neera | $59,256.00 |
| Sapp, James | $7,200.00 |
| Sapp, Russell | $36,288.00 |
| Saputo, Pearl | $25,000.00 |
| Sauer, Ron | $8,700.00 |
| Saxer, Hans | $500.00 |
| Schinkel, Martin | $2,700.00 |
| Schnaible, Blaine and Debra | $8,875.00 |
| Schneider, Terry | $15,000.00 |
| Schnitzmeyer, A. Dean | $87,309.00 |
| Scholten, Jordyce | $35,000.00 |
| Schroeder, David | $47,195.00 |

DEFENDANT: Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Schroeer, Gregg | $18,400.00 |
| Schweisthal, Rosemond | $21,000.00 |
| Scott, Leila | $6,102.00 |
| Scott, Elbert | $84,212.00 |
| Scott, Aubrey David | $10,567.00 |
| Scott, Martyn Tewsley | $700.00 |
| Seals, Mary | $18,500.00 |
| Segars, Edwin | $100,000.00 |
| Seibel, Marc | $1,000.00 |
| Sells, Cora | $10,000.00 |
| Sells, John Jr. | $70,146.00 |
| Sells, John Sr. | $58,250.00 |
| Sessions, Mary V. | $10,000.00 |
| Severeid, Darnell | $10,000.00 |
| Seykora, John | $70,000.00 |
| Seykora, John / Sweat Betty | $12,330.00 |
| Seymour, Sandra | $14,847.81 |
| Sharma, Vinod Kumar | $1,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Shartrand, Sandra J. | $8,252.00 |
| Shartrand, Edmund | $12,280.00 |
| Shear, Ben | $3,911.00 |
| Shellum, Mark | $10,000.00 |
| Shepard, Kim | $7,000.00 |
| Shepard, Tony | $4,000.00 |
| Shepard, Ronald | $10,000.00 |
| Sheppard, Jerry | $10,000.00 |
| Sheriff, Charleen | $10,370.00 |
| Sherman, Chris | $22,584.00 |
| Sherstad, Daniel and Susan | $8,400.00 |
| Sherstad, Gerald | $5,200.00 |
| Sherwood, Lisa | $10,000.00 |
| Shin, Gihwang | $80,000.00 |
| Shirley, James | $10,514.00 |
| Shoemaker, Ronald | $12,967.00 |
| Shore, David | $22,396.00 |
| Shore, Karen Carter | $40,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Shrowder, Jennifer | $10,000.00 |
| Shuford, Sheila D. | $4,330.00 |
| Shuford, Sheila and Edward EC Group | $29,644.00 |
| Shulam - McGuffin, Susan | $10,000.00 |
| Silby, Gary Gene | $52,450.00 |
| Simmons, Jeffrey | $35,223.00 |
| Simonetti, Roseanne | $15,000.00 |
| Simons, Annie | $4,800.00 |
| Sines, Sharie | $3,700.00 |
| Sines, Dennis | $75.00 |
| Singletary, Dale | $9,133.00 |
| Singletary, Jeffrey | $15,137.00 |
| Singleton, Roy A. | $14,980.00 |
| Sinha-Khona, Tracy | $298,707.76 |
| Sink, Barbara | $16,974.00 |
| Skipper, Bryan Sr. | $7,218.00 |
| Slater, Ronald | $15,000.00 |
| Sloan, Betty | $17,766.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sloop, Ronald | $1,000.00 |
| Slusser, M. Douglas | $102,500.00 |
| Smith, June C. | $5,000.00 |
| Smith, Jud | $14,000.00 |
| Smith, Justin | $9,000.00 |
| Smith, Annette | $10,000.00 |
| Smith, Terrell | $10,000.00 |
| Smith, Travis W. | $10,000.00 |
| Smith, Nell | $7,528.00 |
| Smith, William | $25,000.00 |
| Smith, Duane | $6,200.00 |
| Smith, Robert R. | $40,172.00 |
| Smith, Stacy | $37,714.00 |
| Smith, Stephen D. | $8,000.00 |
| Smith, Daniel and Linda | $10,000.00 |
| Smith, Linda<br>  Lighthouse Development | $3,702.00 |
| Smith, Robert Sr. | $129,000.00 |
| Sneed, Lillie | $5,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Snell, Mary | $2,500.00 |
| Snow, Tony G. | $35,000.00 |
| Snyder, Bret Sr. | $16,404.00 |
| Soliman, Teresita | $58,459.20 |
| Sook, Robert E.<br>c/o David R. Karr Jr. | $20,000.00 |
| Sorgen, Dale | $30,312.00 |
| Sowter, Evonna | $8,292.00 |
| Spates, Jerome | $10,000.00 |
| Spence, Donald | $10,000.00 |
| Spratlin, Wilber Wayne | $4,748.00 |
| Spurgeon, Danny | $20,000.00 |
| Stafford, Joann | $9,600.00 |
| Starling, Melinda | $12,200.00 |
| Starling, Roland<br>S&A Stucco | $20,000.00 |
| Starnes, Cecil<br>c/o David Luther Woodward | $50,000.00 |
| Starret, Lula Belle | $9,714.00 |
| Steedley, Quentin R. | $75,000.00 |
| Steedley, Billy I. | $100,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Steedley, Frank | $180,000.00 |
| Steele, Deborah | $7,580.00 |
| Steele, Idella | $10,000.00 |
| Steinhorst, Brian | $15,000.00 |
| Stephens, Kay | $15,000.00 |
| Stephens, Cyrus W. | $10,635.00 |
| Stephens, E. Leon Jr. | $11,000.00 |
| Sterk, Marilyn | $5,000.00 |
| Sterk, Paul | $20,000.00 |
| Stevenson, Brenda F. | $19,610.00 |
| Stevenson, Robert A. | $6,203.00 |
| Stewart, Linda M. | $38,615.00 |
| Stewart, Wayne | $24,771.00 |
| Stewart, Victor | $12,500.00 |
| Stewart, Mary<br>   MKS Enterprises | $16,900.00 |
| Stillmunkes, Leon | $5,474.00 |
| Stilwell, Mark Sr. | $8,914.00 |
| Stinson, Barbara | $8,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Stires, Dean | $20,356.00 |
| Stock, Mike | $10,000.00 |
| Stolk, Donald | $19,040.00 |
| Stone, Madeline | $18,000.00 |
| Stoner, Robert | $25,000.00 |
| Strand, Patty | $400.00 |
| Strand, James | $11,800.00 |
| Strate, Olga | $500.00 |
| Straub, Bill III | $204.00 |
| Strickland, Mary Alice | $17,740.00 |
| Strickland, Herbert | $30,000.00 |
| Stucker, Peggy | $10,000.00 |
| Sullivan, Joseph | $80,000.00 |
| Summey, Selma | $93,752.00 |
| Sumner, Anthony | $25,000.00 |
| Sumner, Vera | $50,000.00 |
| Sun, Barfield S. Tigersun | $2,000.00 |
| Sutherland, James | $1,190.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sweat, Betty | $48,419.00 |
| Sweat, Michael | $10,813.00 |
| Sweat, Cindy | $11,078.00 |
| Sweat, Cindy and Melillo, Maxine | $10,000.00 |
| Sweeting, Sally<br>    c/o Lorraine Lee | $10,000.00 |
| Swisher, Charles | $48,052.00 |
| Syverson, Laurine | $80,000.00 |
| Szabo, Jenni<br>    J&M Group | $3,375.00 |
| Taliaferro, Bradley | $5,000.00 |
| Tan, Sharon | $29,229.60 |
| Taulbee, Peggy C. | $17,755.00 |
| Taylor, Bobby | $70,000.00 |
| Taylor, Grace | $6,000.00 |
| Taylor, Steven | $9,600.00 |
| Taylor, Matt and Kellie | $10,000.00 |
| Taylor, Robert | $500.00 |
| Taylor, George | $15,400.00 |
| Taylor, Glenna | $2,022.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Taylor, Denise | $20,000.00 |
| Taylor, David M. | $9,203.00 |
| TeBeest, Donald | $200.00 |
| Tench, John L. | $6,000.00 |
| Texley, Todd A. | $8,964.00 |
| Thibodeau, Sharon | $5,000.00 |
| Thillmony, Wilma | $10,000.00 |
| Thillmony, Scott | $20,000.00 |
| Thoma, John<br>c/o Allian Siemers | $20,000.00 |
| Thomas, Jeffrey | $6,244.00 |
| Thomas, Reba | $1,020.50 |
| Thomas, Roger | $17,764.00 |
| Thompson, Allan | $26,000.00 |
| Thompson, David F. | $10,000.00 |
| Thompson, Gary | $30,000.00 |
| Thompson, Cheryl | $123,803.16 |
| Thompson, Karl | $94,571.00 |
| Thompson, Shaun | $6,187.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Thompson, Charles III | $42,000.00 |
| Thornton, James M. | $117,000.00 |
| Thrower, William Jr | $15,000.00 |
| Thurson, Tracy and Noreen | $100,000.00 |
| Tidwell, Jason | $50,000.00 |
| Tidwell, David A. | $40,000.00 |
| Tiemann, Rita | $100,000.00 |
| Tierney, Joseph | $45,000.00 |
| Tipton, Eric J. | $8,791.00 |
| Tobin, Sandra | $500.00 |
| Todd, Inez<br>  Annie's Enterprise | $10,000.00 |
| Todd, Brenda<br>  BT Enterprises | $8,000.00 |
| Tomberg, Glenn<br>  c/o Alexander Smith, Bkcy Trustee | $20,171.74 |
| Tomlin, Daniel | $6,369.00 |
| Tommey, Matthew | $10,000.00 |
| Tontonoz, James | $20,000.00 |
| Toor, Zaibun | $11,274.00 |
| Torres, Madeline | $15,107.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Toth, Robert | $17,000.00 |
| Townsend, A. Joseph | $6,162.00 |
| Townsend, William A. and Elizabeth M. | $38,200.00 |
| Tramel, William | $10,000.00 |
| Trammel, Mark | $8,000.00 |
| Trammell, Loretta | $20,490.00 |
| Trammell, Arvell | $10,000.00 |
| Tran, Dylan Quoc | $100,000.00 |
| Traub, Eric | $17,500.00 |
| Trawick, Eugene | $8,194.00 |
| Trawick, Jimmy Randall | $5,713.75 |
| Trescott, Sue | $4,456.00 |
| Trescott, Carol | $12,606.00 |
| Trusty, Cathy | $10,000.00 |
| Tsui, Nancy | $1,000.00 |
| Tucker, Laura | $47,000.00 |
| Tucker, Bobbi | $4,080.00 |
| Tung, Erwin | $1,025.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Tupa, Michael Richard | $10,500.00 |
| Turner, Brent | $13,424.00 |
| Turner, Patricia | $34,000.00 |
| Turner, Pat | $14,000.00 |
| Tuttle, Leah | $227.93 |
| Tweet, Jeffery | $20,000.00 |
| Tweet, Jason R. | $22,399.00 |
| Tweet, Hilda | $10,000.00 |
| Tweet, Charles and Barbara | $79,692.00 |
| Tweet, Rodney | $65,540.00 |
| Tweet, Aileen | $30,000.00 |
| Tweet, Rodney<br>Rodney Tweet Retirement LLC | $54,000.00 |
| Tweet, Charles<br>Ollie Enterprises LLC | $20,000.00 |
| Unrau, Aaron | $1,345.00 |
| Upadhyaya, Minaxi M. | $60,000.00 |
| Uptain, Anna | $18,145.00 |
| Upton, Ronald | $9,117.00 |
| Vaden, Don G. | $36,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Van Dyke, Larry | $20,000.00 |
| Van Dyke, Todd | $20,000.00 |
| Van Zant, Michael | $21,734.00 |
| Vance, Richard | $11,000.00 |
| Vandergraph, Gary | $50,000.00 |
| Vann, Brent | $4,000.00 |
| Van't Hul, Larry D. | $40,768.00 |
| Vaughn, Shirley | $40,000.00 |
| Veilleux, Melissa | $5,180.00 |
| Veith, Brigitte | $4,000.00 |
| Verrett, Troy | $200.00 |
| Vetter, Paul | $10,000.00 |
| Vinski, Branko | $27,000.00 |
| Vissman, Marie Elizabeth | $10,000.00 |
| Vorst, Lavern | $253,211.00 |
| Waddell, Jimmy | $10,000.00 |
| Walding, Barth and Sawyer, Abbie E. | $55,000.00 |
| Waler, James | $14,300.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Wales, Janice | $24,000.00 |
| Walker, Connie | $16,192.00 |
| Walker, R. Gary | $8,500.00 |
| Wallace, Patricia M. | $16,200.00 |
| Wallace, Ralph | $16,128.00 |
| Wallace, Tommy | $10,000.00 |
| Wallace, John | $77,589.00 |
| Waller, Nathan | $5,051.00 |
| Wallis, Paula | $70,000.00 |
| Walman, Carlee<br>CW Enterprises | $18,000.00 |
| Walsh, Stephen | $29,108.00 |
| Walsh, Patrick | $12,500.00 |
| Wanamaker, David | $8,100.00 |
| Ward, Barbara | $10,000.00 |
| Ward, Buck & Marilyn<br>B&M Group | $46,446.00 |
| Warren, James M. | $8,000.00 |
| Warren, Patricia | $4,190.00 |
| Waters, Kimberly | $5,854.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

Waters, John A. Jr.                                    $7,000.00

Watson, Linda                                          $20,000.00

Webb, Thomas E. Sr.                                    $13,828.00

Weber, Dale                                            $10,000.00

Weber, Jon                                             $13,533.00

Webster, Sam                                           $10,500.00

Weese, Don                                             $10,420.00

Weikel, David                                          $32,656.00

Weikel, Jeffrey Scott                                  $18,021.00

Weise, Gilbert N.                                      $36,000.00

Weldon, Donna                                          $5,140.00

Weldon, Corben Jr.                                     $7,608.00

Weller, Nancy                                          $31,950.00

Wells, Janice                                          $1,000.00

Wells, John                                            $10,667.00

Wells, Richard M.                                      $12,000.00

Welter, Melvin                                         $2,500.00

Werden, Sheryl                                         $5,000.00

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Werden, Dale | $12,500.00 |
| Werden, Amy | $5,000.00 |
| Werden, Allan | $10,000.00 |
| Werner, Jan | $8,935.00 |
| Werner, Horst | $1,005.00 |
| Weston, Jeffrey | $7,244.00 |
| Wetzel, Maureen | $500.00 |
| White, Paul | $8,150.00 |
| White, Tammy Lynn | $10,000.00 |
| White, Charles E. | $38,893.00 |
| White, Roger | $10,000.00 |
| White, Peggy | $5,321.00 |
| White, Mike | $3,000.00 |
| White, Martha | $74,000.00 |
| White, John Sr. | $19,335.00 |
| Whitehead, Billy | $13,182.00 |
| Whitehead, David | $10,000.00 |
| White-Heisel, Regina | $5,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Whitney, Brent K. | $10,000.00 |
| Wickman, John | $60,000.00 |
| Wilbanks, Larry | $8,132.00 |
| Wilderotter, Jason | $9,091.00 |
| Wilkes, Jack | $49,005.00 |
| Wilkinson, Joel and Kimberly | $50,000.00 |
| Willemsen, Donald and Joan | $71,250.00 |
| Williams, Christopher | $38,629.00 |
| Williams, Lawrence | $32,000.00 |
| Williams, William | $50,000.00 |
| Williams, Virgil | $10,000.00 |
| Williams, Amy and Alex | $20,000.00 |
| Williams, Doyle | $80,187.00 |
| Williams, Matthew | $10,000.00 |
| Williams, Danny | $27,000.00 |
| Williams, Alfred | $30,000.00 |
| Williams, Clarence | $10,000.00 |
| Williams, James | $52,365.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Williams, George and Kimberly | $9,000.00 |
| Williams, April | $15,000.00 |
| Williams, Nettie | $10,000.00 |
| Williams, Bert A.<br>Berwil Ltd. | $43,000.00 |
| Wilson, Gary | $26,000.00 |
| Wilson, Joan A. | $30,000.00 |
| Wilson, Bruce and Beverly | $200.00 |
| Wilson, Lisa | $9,031.00 |
| Wilson, Juanita | $77,320.00 |
| Wilson, Brian | $7,703.00 |
| Winn, Alice | $8,000.00 |
| Winn, Matthew | $12,501.00 |
| Winn, Omer H. | $25,140.00 |
| Winter, Jamie | $30,772.00 |
| Winter, Dennis | $18,872.00 |
| Winter, Gary | $24,776.00 |
| Wirth, Sterling | $18,000.00 |
| Wise, Brian E. | $10,000.00 |

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Wolanski, Christopher | $10,000.00 |
| Wolf, Sharon | $500.00 |
| Wolf, Edward Jr. | $34,000.00 |
| Wolfe, Thomas | $3,566.00 |
| Woods, Hawley A. | $10,000.00 |
| Woods, Irene | $7,488.00 |
| Woodson, Edward | $8,132.00 |
| Wright, Kenneth and Nancy | $15,088.00 |
| Wright, David M. | $200.00 |
| Wright, James | $24,000.00 |
| Yamaguchi, Doug | $15,000.00 |
| Yocum, Melissa | $16,000.00 |
| Yoder, J. Patrick | $13,453.46 |
| Yoder, Donna and Kevin | $7,543.00 |
| Young, Dottye | $81,279.00 |
| Young, Benji | $250.00 |
| Zalasar, Juan | $200.00 |
| Zarzycki, Marie | $22,870.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Ricky D. Sluder
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

Zeiner, Sally                                              $18,000.00

Zeinstra, Michael A. and Lisa                             $24,130.00

Zielske, Brad                                             $10,000.00

Zubrin, Marion                                             $4,000.00

$44,872,152.38